# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF WISCONSIN

In re: ROCKY MOUNTAIN ENTERPRISES, INC.      §    Case No. 1-09-15374-CJF
                                             §
                                             §
Debtor(s)                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

MARK J. WITTMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $118,244,015.71<br>*(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $245,856.91 | Claims Discharged<br>Without Payment: $25,522,000.08 |
| Total Expenses of Administration: $543,142.72 | |

3) Total gross receipts of $ 1,479,485.17  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 690,485.54 (see **Exhibit 2**), yielded net receipts of $788,999.63 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $21,400,417.66 | $43,717,869.93 | $245,856.91 | $245,856.91 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 353,273.82 | 353,273.82 | 478,194.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 266,648.82 | 266,648.82 | 64,948.41 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 787,432.13 | 440,948.69 | 411,656.86 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,130,526.30 | 23,979,101.11 | 23,380,719.26 | 0.00 |
| **TOTAL DISBURSEMENTS** | $26,318,376.09 | $68,757,842.37 | $24,658,155.67 | $788,999.63 |

4) This case was originally filed under Chapter 7 on August 11, 2009. The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/18/2017                    By:  /s/MARK J. WITTMAN
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
|  | 1290-000 | 2,120.20 |
| Stop Payment | 1129-000 | -2,120.20 |
| Earnest Money Deposit (u) | 1290-000 | 79,636.00 |
| Chapter 11 Debtor in Possession Account | 1290-010 | 17,886.59 |
| Overpayment of Worker's Compensation | 1229-000 | 10,167.00 |
| Various Accounts Receivable | 1121-000 | 42,001.90 |
| Equipment | 1110-000 | 1,250,000.00 |
| Settlement of Insurance Premium Overpayment | 1249-000 | 78,260.10 |
| Unscheduled Scholfield/Brockman Restitution Clai | 1249-000 | 1,402.93 |
| Interest Income | 1270-000 | 130.65 |
| **TOTAL GROSS RECEIPTS** | | **$1,479,485.17** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| The Bankrupt Estate of Edward and Marsha Trapp, Case No. 09- | Per Court Order of January 19, 2012 | 8500-002 | 250,000.00 |
| Bankruptcy Estate of Rocky Mountain Resources, LLC | Parcel 1 Disbursement | 8500-002 | 141,737.47 |
| Bankruptcy Estate of Rocky Mountain Resources, LLC | Parcel 2 Disbursement | 8500-002 | 5,522.64 |
| Nicolet National Bank | Parcel 3 Disbursement | 8500-002 | 33,131.44 |
| Bankruptcy Estate of Rocky Mountain Resources, LLC | Parcel 8 Disbursement | 8500-002 | 60,744.63 |
| Bankruptcy Estate of Rocky Mountain Resources, LLC | Parcel 9 Disbursement | 8500-002 | 73,627.87 |
| Bankruptcy Estate of Rocky Mountain Resources, LLC | Parcel 10 Disbursement | 8500-002 | 35,894.95 |
| Bankruptcy Estate of Rocky Mountain Resources, LLC | Parcel 11 Disbursement | 8500-002 | 11,966.44 |
| Bankruptcy Estate of Edward and Marsha Trapp | Payment of Tax Prep/Capital Gains | 8500-002 | 67,860.10 |

**UST Form 101-7-TDR (10/1/2010)**

| Bankrupt Estate of Rocky Mountain Resources, LLC | Stipulation/Order signed 8/14/2013 | 8500-002 | 10,000.00 |
|---|---|---|---|

| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | $690,485.54 |
|---|---|

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3S | Internal Revenue Service | 4110-000 | N/A | 418,348.21 | 0.00 | 0.00 |
| 3S-2 | Internal Revenue Service | 4110-000 | N/A | 418,348.21 | 0.00 | 0.00 |
| 3S-3 | Internal Revenue Service | 4110-000 | N/A | 418,348.21 | 0.00 | 0.00 |
| 3S-4 | Internal Revenue Service | 4110-000 | N/A | 418,348.21 | 0.00 | 0.00 |
| 3S-5 | Internal Revenue Service | 4110-000 | N/A | 418,348.21 | 0.00 | 0.00 |
| 17S | Wisconsin Department of Revenue | 4110-000 | N/A | 81,580.41 | 0.00 | 0.00 |
| 29 | Jim Harlon & Mike Harlon | 4110-000 | 10,014,189.52 | 12,964,347.62 | 0.00 | 0.00 |
| 29 -2 | Jim Harlon & Mike Harlon | 4110-000 | N/A | 12,964,347.62 | 94,405.42 | 94,405.42 |
| 30 | PTS Contractors, Inc. | 4110-000 | N/A | 1,645,389.68 | 0.00 | 0.00 |
| 30 -2 | PTS Contractors, Inc. | 4110-000 | 1,288,749.20 | 1,645,389.68 | 19,357.02 | 19,357.02 |
| 38 | Nicolet National Bank | 4110-000 | 1,147,149.17 | 5,919,777.15 | 0.00 | 0.00 |
| 38 -2 | Nicolet National Bank | 4110-000 | N/A | 5,919,777.15 | 0.00 | 0.00 |
| 39 | Halron Lubricants Inc. | 4110-000 | N/A | 90,000.00 | 1,058.77 | 1,058.77 |
| 49S | Daubert Law Firm, LLC | 4110-000 | N/A | 86,425.16 | 0.00 | 0.00 |
| 49S-2 | Daubert Law Firm, LLC | 4110-000 | N/A | 86,425.16 | 0.00 | 0.00 |
| 59 | Mid-County Cooperative | 4110-000 | N/A | 91,633.55 | 0.00 | 0.00 |
| NOTFILED | Marsha Trapp | 4110-000 | 687,741.77 | N/A | N/A | 0.00 |
| NOTFILED | Edward & Marsha Trapp | 4110-000 | 7,380,177.00 | N/A | N/A | 0.00 |
| NOTFILED | Maximilian Roth | 4110-000 | 882,411.00 | N/A | N/A | 0.00 |
|  | Jerome P. Trapp | 4110-000 | N/A | 81,095.44 | 81,095.44 | 81,095.44 |
|  | James Halron and Michael Halron | 4110-000 | N/A | 49,940.26 | 49,940.26 | 49,940.26 |
| **TOTAL SECURED CLAIMS** | | | $21,400,417.66 | $43,717,869.93 | $245,856.91 | $245,856.91 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Mark J. Wittman, Trustee | 2100-000 | N/A | 7,231.80 | 7,231.80 | 52,231.80 |
| Trustee Expenses - Mark J. Wittman, Trustee | 2200-000 | N/A | 2,428.10 | 2,428.10 | 8,128.21 |
| Attorney for Trustee Fees (Trustee Firm) - Mark J. Wittman, Attorney | 3110-000 | N/A | 10,427.50 | 10,427.50 | 31,270.13 |
| Other - Ruder Ware Law Firm | 3210-000 | N/A | 17,829.00 | 17,829.00 | 69,772.50 |
| Other - Attorney Michael Koehn | 3210-000 | N/A | 1,583.00 | 1,583.00 | 1,583.00 |
| Other - Ruder Ware | 3220-000 | N/A | 143.00 | 143.00 | 1,577.25 |
| Other - Attorney Michael Koehn | 3220-000 | N/A | 550.70 | 550.70 | 550.70 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other - Internal Revenue Service | 2690-000 | N/A | 322.27 | 322.27 | 322.27 |
| Other - Allen S. Riemer | 2690-000 | N/A | 1,174.01 | 1,174.01 | 1,174.01 |
| Other - Scott A. Roesler | 2690-000 | N/A | 620.90 | 620.90 | 620.90 |
| Other - Total Tool | 2690-000 | N/A | 965.99 | 965.99 | 965.99 |
| Other - Frontier | 2690-000 | N/A | 422.14 | 422.14 | 422.14 |
| Other - Veolia ES | 2690-000 | N/A | 86.98 | 86.98 | 86.98 |
| Other - Volvo | 2690-000 | N/A | 942.06 | 942.06 | 942.06 |
| Other - Schugg Excavating | 2690-000 | N/A | 1,519.43 | 1,519.43 | 1,519.43 |
| Other - Schriener Trucking | 2690-000 | N/A | 959.73 | 959.73 | 959.73 |
| Other - Atlas Copco | 2690-000 | N/A | 145.23 | 145.23 | 145.23 |
| Other - Zientra Truck and Trailer | 2690-000 | N/A | 13.00 | 13.00 | 13.00 |
| Other - Kafka | 2690-000 | N/A | 162.30 | 162.30 | 162.30 |
| Other - Wenger Equipment | 2690-000 | N/A | 56.42 | 56.42 | 56.42 |
| Other - Wausau Truck | 2690-000 | N/A | 306.04 | 306.04 | 306.04 |
| Other - ABC Financial Services | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - M&I Distributors | 2690-000 | N/A | 48.71 | 48.71 | 48.71 |
| Other - Allen S. Riemer | 2690-000 | N/A | 86.26 | 86.26 | 86.26 |
| Other - Wisconsin Department of Revenue | 2690-000 | N/A | 478.11 | 478.11 | 478.11 |
| Other - WI Department of Workforce Development | 2690-000 | N/A | 812.37 | 812.37 | 812.37 |
| Other - Internal Revenue Service | 2690-000 | N/A | 858.42 | 858.42 | 858.42 |
| Other - Wisconsin Department of Revenue | 2690-000 | N/A | 1,382.39 | 1,382.39 | 1,382.39 |
| Other - Customer One | 2420-000 | N/A | 885.00 | 885.00 | 885.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Prairie Capital Advisors, Inc. | 2990-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other - Hughes Network Systems | 2420-000 | N/A | 246.16 | 246.16 | 246.16 |
| Other - Tamzen Media | 2420-000 | N/A | 47.85 | 47.85 | 47.85 |
| Other - Schaetz Oil Co. | 2420-000 | N/A | 917.70 | 917.70 | 917.70 |
| Other - Wisconsin Public Service Corporation | 2420-000 | N/A | 699.99 | 699.99 | 699.99 |
| Other - Frontier | 2420-000 | N/A | 864.67 | 864.67 | 864.67 |
| Other - Motion Industries | 2420-000 | N/A | 59.86 | 59.86 | 59.86 |
| Other - Customer One Cooperative | 2420-000 | N/A | 920.00 | 920.00 | 920.00 |
| Other - Integrity First Bank | 2420-000 | N/A | 1,571.82 | 1,571.82 | 1,571.82 |
| Other - Frontier | 2420-000 | N/A | 406.54 | 406.54 | 406.54 |
| Other - Veolia | 2420-000 | N/A | 87.24 | 87.24 | 87.24 |
| Other - Wisconin Public Service | 2420-000 | N/A | 510.46 | 510.46 | 510.46 |
| Other - Schaetzl Oil | 2420-000 | N/A | 977.70 | 977.70 | 977.70 |
| Other - Customer One Cooperative | 2420-000 | N/A | 945.00 | 945.00 | 945.00 |
| Other - Wisconsin Public Service Corporation | 2420-000 | N/A | 828.03 | 828.03 | 828.03 |
| Other - Frontier | 2420-000 | N/A | 397.20 | 397.20 | 397.20 |
| Other - Customer One Cooperative | 2420-000 | N/A | 1,040.00 | 1,040.00 | 1,040.00 |
| Other - Ferguson Enterprises, Inc. | 2420-000 | N/A | 457.09 | 457.09 | 457.09 |
| Other - Frontier | 2420-000 | N/A | 399.66 | 399.66 | 399.66 |
| Other - Wisconsin Public Service | 2420-000 | N/A | 1,146.78 | 1,146.78 | 1,146.78 |
| Other - Frontier | 2690-000 | N/A | 399.66 | 399.66 | 399.66 |
| Other - Chicago Title | 2500-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other - Frontier | 2420-000 | N/A | 461.15 | 461.15 | 461.15 |
| Other - Wisconsin Public Service Corporation | 2420-000 | N/A | 534.92 | 534.92 | 534.92 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 787.59 | 787.59 | 787.59 |
| Other - Frontier | 2420-000 | N/A | 392.27 | 392.27 | 392.27 |
| Other - WPS | 2420-000 | N/A | 649.36 | 649.36 | 649.36 |
| Other - Marathon County | 2420-000 | N/A | 235.00 | 235.00 | 235.00 |
| Other - Town of Halsey | 2820-000 | N/A | 32,049.33 | 32,049.33 | 32,049.33 |
| Other - Marathon County Treasurer | 2820-000 | N/A | 28,079.61 | 28,079.61 | 28,079.61 |
| Other - Marathon County Register of Deeds | 2500-000 | N/A | 1,205.40 | 1,205.40 | 1,205.40 |
| Other - Marathon County Register of Deeds | 2500-000 | N/A | 984.00 | 984.00 | 984.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 26.75 | 26.75 | 26.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,566.74 | 1,566.74 | 1,566.74 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Prairie Capital Advisors, Inc. | 2500-000 | N/A | 82,500.00 | 82,500.00 | 82,500.00 |
| Other - Prairie Capital Advisors, Inc. | 3640-000 | N/A | 1,723.55 | 1,723.55 | 1,723.55 |
| Other - VRC/Valuation Research Corporation | 2500-000 | N/A | 15,790.00 | 15,790.00 | 15,790.00 |
| Other - Runkel Abstract & Title Company | 2500-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 31.93 | 31.93 | 31.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,483.14 | 2,483.14 | 2,483.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,199.80 | 2,199.80 | 2,199.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 28.11 | 28.11 | 28.11 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.12 | 27.12 | 27.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,122.22 | 2,122.22 | 2,122.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 29.86 | 29.86 | 29.86 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,337.41 | 2,337.41 | 2,337.41 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,186.26 | 2,186.26 | 2,186.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.93 | 27.93 | 27.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 29.65 | 29.65 | 29.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,252.98 | 2,252.98 | 2,252.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 68.30 | 68.30 | 68.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 26.81 | 26.81 | 26.81 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,603.51 | 1,603.51 | 1,603.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,655.51 | 1,655.51 | 1,655.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.68 | 27.68 | 27.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 26.70 | 26.70 | 26.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,597.05 | 1,597.05 | 1,597.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 30.33 | 30.33 | 30.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,813.95 | 1,813.95 | 1,813.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,590.29 | 1,590.29 | 1,590.29 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 26.59 | 26.59 | 26.59 |
| Attorney for Trustee Fees (Trustee Firm) - Mark J. Wittman | 3110-000 | N/A | 7,847.50 | 7,847.50 | 7,847.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Mark J. Wittman | 3120-000 | N/A | 2,900.50 | 2,900.50 | 2,900.50 |
| Other - Ruder Ware, LLSC | 3210-000 | N/A | 14,633.00 | 14,633.00 | 14,633.00 |
| Other - Ruder Ware, LLSC | 3220-000 | N/A | 388.08 | 388.08 | 388.08 |
| Other - Gorski & Wittman, SC | 2300-000 | N/A | 684.93 | 684.93 | 684.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,615.21 | 1,615.21 | 1,615.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 29.28 | 29.28 | 29.28 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – The Bank of New York Mellon | 2600-000 | N/A | 28.30 | 28.30 | 28.30 |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 384.53 | 384.53 | 384.53 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.51 | 25.51 | 25.51 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 316.81 | 316.81 | 316.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 372.67 | 372.67 | 372.67 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 30.01 | 30.01 | 30.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 338.02 | 338.02 | 338.02 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 27.22 | 27.22 | 27.22 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 326.09 | 326.09 | 326.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 26.26 | 26.26 | 26.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 272.54 | 272.54 | 272.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.89 | 17.89 | 17.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 246.12 | 246.12 | 246.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 33.96 | 33.96 | 33.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 263.15 | 263.15 | 263.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 240.18 | 240.18 | 240.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 326.22 | 326.22 | 326.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 296.10 | 296.10 | 296.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.44 | 304.44 | 304.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 411.01 | 411.01 | 411.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 366.64 | 366.64 | 366.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 431.55 | 431.55 | 431.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 221.95 | 221.95 | 221.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 365.27 | 365.27 | 365.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 377.80 | 377.80 | 377.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 416.34 | 416.34 | 416.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 389.69 | 389.69 | 389.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 376.16 | 376.16 | 376.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 427.48 | 427.48 | 427.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 375.04 | 375.04 | 375.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 413.27 | 413.27 | 413.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 399.73 | 399.73 | 399.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 347.64 | 347.64 | 347.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 437.22 | 437.22 | 437.22 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 385.14 | 385.14 | 385.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 358.94 | 358.94 | 358.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 409.67 | 409.67 | 409.67 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 138.42 | 138.42 | 138.42 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 136.31 | 136.31 | 136.31 |
| Other - Bankrupt Estate of Rocky Mountain Resources, LLC | 2990-000 | N/A | 49,065.96 | 49,065.96 | 49,065.96 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $353,273.82 | $353,273.82 | $478,194.31 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kerkman & Dunn | 6210-000 | N/A | 240,952.90 | 240,952.90 | 58,689.59 |
| Steinhilber, Swanson, Mares, et al | 6210-000 | N/A | 695.92 | 695.92 | 169.52 |
| Packer City Mining & Wholesale Distributing, LLC | 6990-000 | N/A | 25,000.00 | 25,000.00 | 6,089.30 |
| Bankrupt Estate of Rocky Mountain Resources, LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $266,648.82 | $266,648.82 | $64,948.41 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Town of Halsey | 5800-000 | 17,215.10 | 12,644.82 | 0.00 | 0.00 |
| 3P | Internal Revenue Service | 5800-000 | N/A | 3,623.92 | 0.00 | 0.00 |
| 3P-2 | Internal Revenue Service | 5800-000 | N/A | 3,623.92 | 0.00 | 0.00 |
| 3P-3 | Internal Revenue Service | 5800-000 | N/A | 3,623.92 | 0.00 | 0.00 |
| 3P-4 | Internal Revenue Service | 5800-000 | N/A | 3,623.92 | 0.00 | 0.00 |
| 3P-5 | Internal Revenue Service | 5800-000 | 395,401.69 | 300,776.05 | 300,776.05 | 0.00 |
| 17P | Wisconsin Department of Revenue | 5800-000 | 85,300.00 | 83,063.55 | 83,063.55 | 0.00 |
| 18 | Wisconsin Department of Revenue | 5800-000 | N/A | 1,829.06 | 0.00 | 0.00 |
| 18 -2 | Wisconsin Department of Revenue | 5800-000 | N/A | 1,829.06 | 1,829.06 | 0.00 |
| 55 | State of Wisconsin | 5800-000 | N/A | 25,175.83 | 25,175.83 | 0.00 |
| 65 | State of Wisconsin | 5800-000 | N/A | 812.37 | 812.37 | 0.00 |
| 69 | Internal Revenue Service | 5800-000 | N/A | 322.27 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Town of Hamburg | 5200-000 | 465.34 | N/A | N/A | 0.00 |
| NOTFILED | Jerry Trapp | 5200-000 | 289,050.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $787,432.13 | $440,948.69 | $411,656.86 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Burgoyne's Toilet Rental | 7100-000 | 2,158.64 | 2,577.64 | 2,577.64 | 0.00 |
| 3U | Internal Revenue Service | 7100-000 | N/A | 1,207.97 | 0.00 | 0.00 |
| 3U-2 | Internal Revenue Service | 7100-000 | N/A | 1,207.97 | 0.00 | 0.00 |
| 3U-3 | Internal Revenue Service | 7100-000 | N/A | 1,207.97 | 0.00 | 0.00 |
| 3U-4 | Internal Revenue Service | 7100-000 | N/A | 1,207.97 | 0.00 | 0.00 |
| 3U-5 | Internal Revenue Service | 7100-000 | N/A | 122,404.05 | 122,404.05 | 0.00 |
| 4 | Aring Equipment Company, Inc. | 7100-000 | N/A | 378.72 | 378.72 | 0.00 |
| 5 | Bay Environmental | 7100-000 | 285.00 | 285.00 | 285.00 | 0.00 |
| 6 | First Business Equipment Finance, LLC | 7100-000 | N/A | 6,667.00 | 6,667.00 | 0.00 |
| 7 | Virchow Krause & Co. | 7100-000 | N/A | 4,600.00 | 4,600.00 | 0.00 |
| 8 | Wells Fargo Bank | 7100-000 | N/A | 236.69 | 236.69 | 0.00 |
| 9 | Verizon | 7100-000 | N/A | 1,127.93 | 0.00 | 0.00 |
| 9 -2 | Verizon | 7100-000 | N/A | 1,127.93 | 1,127.93 | 0.00 |
| 10 | State of Wisconsin-Dept. of Natural Resources | 7100-000 | N/A | 45,451.86 | 0.00 | 0.00 |
| 11 | Rock Oil Refining, Inc. | 7100-000 | 152.00 | 152.00 | 152.00 | 0.00 |
| 12 | Viking Explosives & Supply, Inc. | 7100-000 | N/A | 129,726.32 | 129,726.32 | 0.00 |
| 13 | E.L.M. Repair & Refrigeration, Inc. | 7100-000 | 420.44 | 420.44 | 420.44 | 0.00 |
| 14 | Northern Service Bureau Escanaba Ins | 7100-000 | N/A | 1,261.47 | 1,261.47 | 0.00 |
| 15 | Superb Truck Wash | 7100-000 | 1,320.00 | 1,320.00 | 1,320.00 | 0.00 |
| 16 | AJR Trucking LLC | 7100-000 | N/A | 4,879.72 | 4,879.72 | 0.00 |
| 17U | Wisconsin Department of Revenue | 7100-000 | N/A | 6,612.86 | 6,612.86 | 0.00 |
| 19 | Michael Best & Friedrich, LLP | 7100-000 | 45,066.74 | 51,761.62 | 51,761.62 | 0.00 |
| 20 | Halron Lubricants, Inc. | 7100-000 | 4,994.42 | 4,993.63 | 4,993.63 | 0.00 |
| 21 | Wausau Hydraulics & Machine | 7100-000 | 1,557.06 | 1,557.06 | 1,557.06 | 0.00 |
| 22 | Schreiner Trucking, Inc. | 7100-000 | 3,431.55 | 3,889.73 | 3,889.73 | 0.00 |
| 23 | Kwik Trip, Inc. | 7100-000 | 55,808.87 | 55,808.87 | 55,808.87 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 24 | Mid-County Cooperative | 7100-000 | 72,213.83 | 81,612.18 | 81,612.18 | 0.00 |
| 25 | Lennick Aberman Group, Inc. | 7100-000 | 60,112.37 | 60,224.74 | 60,224.74 | 0.00 |
| 26 | Valley Scale Service, Inc. | 7100-000 | 315.60 | 315.60 | 315.60 | 0.00 |
| 27 | James M. Halron | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | Michael Halron | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 -3 | JIm Halron and Mike Halron | 7100-000 | N/A | 12,964,347.62 | 12,834,975.76 | 0.00 |
| 31 | JX Financial, Inc. | 7100-000 | N/A | 155,259.14 | 155,259.14 | 0.00 |
| 32 | Red Rock Granite, Inc. | 7100-000 | 1,052.74 | 1,079.46 | 1,079.46 | 0.00 |
| 33 | Bay Towel, Inc. | 7100-000 | 791.08 | 719.52 | 719.52 | 0.00 |
| 34 | First Business Equipment Finance, LLC | 7100-000 | N/A | 6,667.00 | 6,667.00 | 0.00 |
| 35 | Navistar Financial Corporation | 7100-000 | N/A | 200,882.47 | 200,882.47 | 0.00 |
| 36 | Ahlgrimm Explosives Co., Inc. | 7100-000 | N/A | 156,213.01 | 156,213.01 | 0.00 |
| 37 | Stanley Check | 7100-000 | 57,840.97 | 57,987.00 | 57,987.00 | 0.00 |
| 38 -3 | Nicolet National Bank | 7100-000 | N/A | 5,919,777.15 | 5,919,777.15 | 0.00 |
| 40 | Customer One | 7100-000 | 116,574.52 | 125,344.17 | 125,344.17 | 0.00 |
| 41 | Integrity First Bank | 7100-000 | 100,000.00 | 121,636.25 | 121,636.25 | 0.00 |
| 42 | Robert Biedron | 7100-000 | 1,151,172.72 | 1,201,041.38 | 1,201,041.38 | 0.00 |
| 43 | Idearc Media | 7100-000 | 766.82 | 766.82 | 766.82 | 0.00 |
| 44 | First American title Ins. Co. | 7100-000 | 1,325.00 | 2,875.00 | 2,875.00 | 0.00 |
| 45 | First National Bank | 7100-000 | 7,500.00 | 391,446.46 | 391,446.46 | 0.00 |
| 46 | Rock Road Co., Inc. | 7100-000 | 6,718.60 | 401,446.26 | 0.00 | 0.00 |
| 47 | JEB & Associates, Inc. | 7100-000 | N/A | 225,200.00 | 225,200.00 | 0.00 |
| 48 | Michael & Deniz Franke | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 49U | Daubert Law Firm, LLC | 7100-000 | 25,343.75 | 16,152.06 | 0.00 | 0.00 |
| 49U-2 | Daubert Law Firm, LLC | 7100-000 | 300,000.00 | 229,726.90 | 229,726.90 | 0.00 |
| 50 | Aqua Finance, Inc. | 7100-000 | 352,474.03 | 352,474.03 | 352,474.03 | 0.00 |
| 51 | Rib Mountain Aggregate Inc. | 7100-000 | N/A | 395,457.68 | 395,457.68 | 0.00 |
| 52 | Moccasin Trail Center | 7100-000 | 40,865.11 | 40,865.11 | 40,865.11 | 0.00 |
| 53 | Roland Machinery Company | 7100-000 | N/A | 5,346.50 | 5,346.50 | 0.00 |
| 54 | David R. Hall | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |
| 57 | Roland Machinery Company | 7100-000 | N/A | 5,346.50 | 5,346.50 | 0.00 |
| 58 | Pomp's Tire Service | 7100-000 | 26,176.19 | 26,176.19 | 26,176.19 | 0.00 |
| 60 | Valley Scale Service, Inc. | 7100-000 | N/A | 315.60 | 315.60 | 0.00 |
| 61 | Essence Oil Co. | 7100-000 | 1,825.97 | 1,825.07 | 1,825.07 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | Tetra Tech, Inc. | 7100-000 | 4,784.91 | 4,784.91 | 4,784.91 | 0.00 |
| 63 | Roland Machinery Co. | 7100-000 | N/A | 4,179.42 | 4,179.42 | 0.00 |
| 64 | Ahlgrimm Explosives Co., Inc. | 7100-000 | 139,129.37 | 156,213.01 | 156,213.01 | 0.00 |
| 68 -2 | Packer City Mining & Wholesale Distributing, Inc. | 7100-000 | N/A | 62,400.00 | 62,400.00 | 0.00 |
| 70 | American Welding & Gas | 7200-000 | N/A | 924.48 | 924.48 | 0.00 |
| NOTFILED | G & L Repair | 7100-000 | 78.12 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Advantage | 7100-000 | 397.66 | N/A | N/A | 0.00 |
| NOTFILED | Fox River Equipment | 7100-000 | 260.15 | N/A | N/A | 0.00 |
| NOTFILED | Cemstone Products Company | 7100-000 | 159.09 | N/A | N/A | 0.00 |
| NOTFILED | Color Creations | 7100-000 | 158.25 | N/A | N/A | 0.00 |
| NOTFILED | Customer One Co-Op | 7100-000 | 1,508.95 | N/A | N/A | 0.00 |
| NOTFILED | AJR Trucking LLC | 7100-000 | 4,879.72 | N/A | N/A | 0.00 |
| NOTFILED | Gary T. Van Grunsven, S.C. | 7100-000 | 1,463.00 | N/A | N/A | 0.00 |
| NOTFILED | American Red Cross | 7100-000 | 222.00 | N/A | N/A | 0.00 |
| NOTFILED | Acuity Insurance Company | 7100-000 | 18,054.80 | N/A | N/A | 0.00 |
| NOTFILED | Ameriquest | 7100-000 | 928.50 | N/A | N/A | 0.00 |
| NOTFILED | Jerry Trapp | 7100-000 | 289,050.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 3,216.51 | N/A | N/A | 0.00 |
| NOTFILED | Anthem BCBS WI Group | 7100-000 | 2,395.45 | N/A | N/A | 0.00 |
| NOTFILED | Bay Finance Company, LLC | 7100-000 | 169.46 | N/A | N/A | 0.00 |
| NOTFILED | C.D. Corp. | 7100-000 | 1,043.93 | N/A | N/A | 0.00 |
| NOTFILED | B & D Fabricators, LLC | 7100-000 | 2,615.00 | N/A | N/A | 0.00 |
| NOTFILED | Cellcom | 7100-000 | 1,875.04 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Copco | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Manson Insurance | 7100-000 | 74,644.04 | N/A | N/A | 0.00 |
| NOTFILED | Heartland Cooperative Services | 7100-000 | 973.90 | N/A | N/A | 0.00 |
| NOTFILED | UW Soil & Plant Analysis Laboratory | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Viking Explosives | 7100-000 | 129,726.32 | N/A | N/A | 0.00 |
| NOTFILED | Veolia ES Solid Waste Midwest | 7100-000 | 721.76 | N/A | N/A | 0.00 |
| NOTFILED | Twist Trucking, LLC | 7100-000 | 405.96 | N/A | N/A | 0.00 |
| NOTFILED | Tamzen Media | 7100-000 | 829.20 | N/A | N/A | 0.00 |
| NOTFILED | SemFuel, LP | 7100-000 | 22,155.00 | N/A | N/A | 0.00 |
| NOTFILED | Square Deal Metal Sales, LLC | 7100-000 | 386.22 | N/A | N/A | 0.00 |
| NOTFILED | Sparkle Wash Int'l | 7100-000 | 102.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Virchow Krause & Co. | 7100-000 | 6,037.00 | N/A | N/A | 0.00 |
| NOTFILED | Weeks Transp., Inc. | 7100-000 | 834.70 | N/A | N/A | 0.00 |
| NOTFILED | VISA | 7100-000 | 30,271.30 | N/A | N/A | 0.00 |
| NOTFILED | Zeeland Freight Services, Inc. | 7100-000 | 359.53 | N/A | N/A | 0.00 |
| NOTFILED | Zientara Truck & Trailor, Inc. | 7100-000 | 101.32 | N/A | N/A | 0.00 |
| NOTFILED | Zientara Fleet Equipment, Inc. | 7100-000 | 1,853.84 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin DNR | 7100-000 | 45,451.86 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin Dept. of Transp. | 7100-000 | 899.79 | N/A | N/A | 0.00 |
| NOTFILED | Westerman Supply, Inc. | 7100-000 | 159.74 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin DATCP | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Wis. Transp. Builders Ass'n | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Schugg Excavating | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Roland Machinery Co. | 7100-000 | 5,037.01 | N/A | N/A | 0.00 |
| NOTFILED | Schaetzl Oil | 7100-000 | 5,220.96 | N/A | N/A | 0.00 |
| NOTFILED | Kaman Industrial Technologies | 7100-000 | 92.74 | N/A | N/A | 0.00 |
| NOTFILED | Metropolitan Life Ins. Co. | 7100-000 | 725.99 | N/A | N/A | 0.00 |
| NOTFILED | Londerville | 7100-000 | 231.30 | N/A | N/A | 0.00 |
| NOTFILED | Jerry Trapp | 7100-000 | 289,050.00 | N/A | N/A | 0.00 |
| NOTFILED | James Albright | 7100-000 | 57,840.97 | N/A | N/A | 0.00 |
| NOTFILED | Hole Products | 7100-000 | 2,637.00 | N/A | N/A | 0.00 |
| NOTFILED | Island Resort & Casino | 7100-000 | 1,352.59 | N/A | N/A | 0.00 |
| NOTFILED | I-43 Truck & Trailer Repair | 7100-000 | 23.52 | N/A | N/A | 0.00 |
| NOTFILED | Meyer Trucking, LLC | 7100-000 | 4,199.51 | N/A | N/A | 0.00 |
| NOTFILED | Mine Safety & Health Administration | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Mid-State Truck Service | 7100-000 | 1,965.32 | N/A | N/A | 0.00 |
| NOTFILED | Registration Fee Trust Wis. Dept. of Transp. | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Rocky Mountain Resources, Inc. | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert E. Lee & Associates, Inc. N.E.S. Ecological | 7100-000 | 29,943.73 | N/A | N/A | 0.00 |
| NOTFILED | RA Miller Supply, LLC | 7100-000 | 708.08 | N/A | N/A | 0.00 |
| NOTFILED | Overland Transp. Services | 7100-000 | 1,282.85 | N/A | N/A | 0.00 |
| NOTFILED | Northern Safety Co., Inc. | 7100-000 | 97.07 | N/A | N/A | 0.00 |
| NOTFILED | Nortrax | 7100-000 | 214.08 | N/A | N/A | 0.00 |
| NOTFILED | Northern Welding Supply Co. | 7100-000 | 926.17 | N/A | N/A | 0.00 |
| NOTFILED | HNI Risk Services | 7100-000 | 100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL GENERAL UNSECURED CLAIMS | $4,130,526.30 | $23,979,101.11 | $23,380,719.26 | $0.00 |
| --- | --- | --- | --- | --- |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** (690070)  MARK J. WITTMAN |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Filed (f) or Converted (c):** 09/09/10 (c) |
| | **§341(a) Meeting Date:** 10/13/10 |
| **Period Ending:** 07/18/17 | **Claims Bar Date:** 01/01/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Earnest Money Deposit (u)  (u)<br>  Pursuant to 5/9/2012 Order, the Estate was allocated $79,636.00 of the $100,000.00 Earnest Money. | 79,636.00 | 79,636.00 | | 79,636.00 | FA |
| 2 | Chapter 11 Debtor in Possession Account  (u) | Unknown | 15,301.00 | | 17,886.59 | FA |
| 3 | Leasehold Interest in Rocky Mountain Resources<br>  Leasehold interest claim resolved pursuant to Court Order of 8/14/2013. | 113,500,000.00 | 90,295,935.59 | | 0.00 | FA |
| 4 | Overpayment of Worker's Compensation  (u) | Unknown | 10,167.00 | | 10,167.00 | FA |
| 5 | Integrity First Account # 103753<br>  Trustee believes that the funds were transferred to the Chapter 11 DIP Account.  See asset number 2. | 184.05 | 0.00 | | 0.00 | FA |
| 6 | Wells Fargo Account # 8250619676<br>  Trustee believes that any funds in this account were transferred to the Chapter 11 DIP account and are included in asset number 2. | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Various Accounts Receivable | 741,778.20 | 42,001.90 | | 42,001.90 | FA |
| 8 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Complaint to foreclose on mechanics lien | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Counterclaims in case no. 09-CV-898 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Permits<br>  Permits were included in Sale of Real Estate in the Rocky Mountain Resources, LLC case. | 210,408.31 | 0.00 | | 0.00 | FA |
| 12 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 13 | 1989 Ford Pick-Up. | 2,499.99 | 0.00 | | 0.00 | FA |
| 14 | 1990 Ford Utility Truck. | 4,674.32 | 0.00 | | 0.00 | FA |
| 15 | 1994 Black Pete #180. | 2,533.33 | 0.00 | | 0.00 | FA |
| 16 | 1994 Chevy 3500 | 1,607.13 | 0.00 | | 0.00 | FA |
| 17 | 1995 Peterbilt Tri-Axle #2000. | 11,487.99 | 0.00 | | 0.00 | FA |
| 18 | Flat Bed Trailer | 965.83 | 0.00 | | 0.00 | FA |
| 19 | Fontaine 50 Ton Lowboy Trailer. | 5,000.01 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** (690070) MARK J. WITTMAN |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Filed (f) or Converted (c):** 09/09/10 (c) |
| | **§341(a) Meeting Date:** 10/13/10 |
| **Period Ending:** 07/18/17 | **Claims Bar Date:** 01/01/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20 | Parts Trailor # 150. | 1,580.94 | 0.00 | | 0.00 | FA |
| 21 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 25 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 27 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Leasehold Improvements   Pursuant to Order of July 28, 2011 whereby Halron was found to be a secured creditor with regard to this asset. | 300,563.40 | 0.00 | | 0.00 | FA |
| 29 | Office Furniture | 9,585.36 | 0.00 | | 0.00 | FA |
| 30 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 31 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Equipment | 2,404,322.13 | 0.00 | | 1,250,000.00 | FA |
| 33 | Inventory  (u) | 4,192,925.05 | 0.00 | | 0.00 | FA |
| 34 | Settlement of Insurance Premium Overpayment  (u) | 78,260.10 | 78,260.10 | | 78,260.10 | FA |
| 35 | Unscheduled Scholfield/Brockman Restitution Clai  (u) | 1,402.93 | 1,402.93 | | 1,402.93 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 130.65 | FA |
| 36 | **Assets      Totals** (Excluding unknown values) | **$121,549,415.07** | **$90,522,704.52** | | **$1,479,485.17** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**      December 31, 2011      **Current Projected Date Of Final Report (TFR):**      February 16, 2017  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 1-09-15374-CJF
**Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC.

**Taxpayer ID #:** **-***5773
**Period Ending:** 07/18/17

**Trustee:** MARK J. WITTMAN (690070)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******95-65 - Checking Account
**Blanket Bond:** $1,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/10 | {1} | Krekeler Strother, SC | Deposit per Court Order of 9/2/2010 | 1290-010 | 50,000.00 | | 50,000.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.98 | | 50,000.98 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.23 | | 50,002.21 |
| 12/10/10 | | To Account #*********9568 | | 9999-000 | | 7,500.00 | 42,502.21 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 42,502.83 |
| 01/13/11 | {2} | Integrity First Bank | Balance of Chapter 11 Debtor in Possession<br>Account from Integrity Bank. | 1290-010 | 15,301.00 | | 57,803.83 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.00 | | 57,804.83 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.33 | | 57,806.16 |
| 03/01/11 | {7} | Haessly & Haessly, Inc. | Accounts Receivable. | 1121-000 | 57.60 | | 57,863.76 |
| 03/01/11 | {7} | DuWayne Strehlow | Accounts receiveable. | 1121-000 | 100.00 | | 57,963.76 |
| 03/15/11 | | From Account #*********9567 | | 9999-000 | 7,357.00 | | 65,320.76 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.55 | | 65,322.31 |
| 04/12/11 | | To Account #*********9568 | | 9999-000 | | 1,250.00 | 64,072.31 |
| 04/13/11 | {32} | Chicago Title Insurance Company | Escrow Deposit of Halron. | 1110-000 | 750,000.00 | | 814,072.31 |
| 04/13/11 | {4} | EMC Insurance Companies | Overpayment of Worker's Compensation | 1229-000 | 2,810.00 | | 816,882.31 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 19.71 | | 816,902.02 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 34.67 | | 816,936.69 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.69 | | 816,943.38 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.92 | | 816,950.30 |
| 07/29/11 | | To Account #*********9568 | | 9999-000 | | 60,128.94 | 756,821.36 |
| 08/01/11 | {32} | HALRON PARTNERSHIP | Sale of Mine Real Estate/Equipment/Assets | 1110-000 | 500,000.00 | | 1,256,821.36 |
| 08/01/11 | | To Account #*********9568 | Transfer fees on Sale of Mine | 9999-000 | | 2,189.40 | 1,254,631.96 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,566.74 | 1,253,065.22 |
| 08/03/11 | | To Account #*********9568 | | 9999-000 | | 100,013.55 | 1,153,051.67 |
| 08/10/11 | | To Account #*********9568 | | 9999-000 | | 79,309.36 | 1,073,742.31 |
| 08/16/11 | | To Account #*********9568 | | 9999-000 | | 650.00 | 1,073,092.31 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.53 | | 1,073,101.84 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,540.04 | 1,070,561.80 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -55.96 | 1,070,617.76 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.77 | | 1,070,626.53 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,199.80 | 1,068,426.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.04 | | 1,068,435.77 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,122.22 | 1,066,313.55 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.74 | | 1,066,322.29 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,337.41 | 1,063,984.88 |

Subtotals :  $1,325,736.38    $261,751.50

{} Asset reference(s)

Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-09-15374-CJF | |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. | |
| **Taxpayer ID #:** | **-***5773 | |
| **Period Ending:** | 07/18/17 | |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******95-65 - Checking Account |
| **Blanket Bond:** | $1,500,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.01 | | 1,063,993.89 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,186.26 | 1,061,807.63 |
| 01/26/12 | | To Account #*********9568 | | 9999-000 | | 250,000.00 | 811,807.63 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.64 | | 811,816.27 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,252.98 | 809,563.29 |
| 02/01/12 | | To Account #*********9568 | | 9999-000 | | 68.30 | 809,494.99 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,603.51 | 807,891.48 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,655.51 | 806,235.97 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,597.05 | 804,638.92 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,813.95 | 802,824.97 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,590.29 | 801,234.68 |
| 07/24/12 | 1001 | Mark J. Wittman | | | | 10,748.00 | 790,486.68 |
| | | | January 1, 2012 - June    7,847.50<br>14, 2012 (Fees) | 3110-000 | | | 790,486.68 |
| | | | January 1, 2012 - June    2,900.50<br>4, 2012 (Expenses) | 3120-000 | | | 790,486.68 |
| 07/24/12 | 1002 | Ruder Ware, LLSC | | | | 15,021.08 | 775,465.60 |
| | | | January 1, 2012 - May    14,633.00<br>31, 2012 (Fees) | 3210-000 | | | 775,465.60 |
| | | | January 1, 2012 - May    388.08<br>31, 2012 (Expenses) | 3220-000 | | | 775,465.60 |
| 07/24/12 | 1003 | Gorski & Wittman, SC | Trustee Indemnity Bond | 2300-000 | | 684.93 | 774,780.67 |
| 07/24/12 | 1004 | Mark J. Wittman | Attorney fees April 1, 2011-December 31, 2011 | 3110-000 | | 611.13 | 774,169.54 |
| 07/24/12 | 1005 | Mark J. Wittman | Trustee's Commission | 2100-000 | | 45,000.00 | 729,169.54 |
| 07/24/12 | 1006 | Marathon County Register of Deeds | Transfer Fees (additional) for Parcel 6<br>Stopped on 03/07/13 | 2500-000 | | 258.00 | 728,911.54 |
| 07/24/12 | 1007 | Marathon County Register of Deeds | Transfer Fees (additional) for Parcels 1, 2, 3, 4,<br>5, 7, 8, 9, 10 & 11<br>Stopped on 03/07/13 | 2500-000 | | 912.60 | 727,998.94 |
| 07/24/12 | 1008 | Jerome P. Trapp | Payoff of mortgage for Parcel 6 July 24, 2012 | 4110-000 | | 81,095.44 | 646,903.50 |
| 07/24/12 | 1009 | James Halron and Michael Halron | Second mortgage on Parcel 6 | 4110-000 | | 49,940.26 | 596,963.24 |
| 07/24/12 | 1010 | Bankruptcy Estate of Rocky<br>Mountain Resources, LLC | Parcel 1 Disbursement | 8500-002 | | 141,737.47 | 455,225.77 |
| 07/24/12 | 1011 | Bankruptcy Estate of Rocky<br>Mountain Resources, LLC | Parcel 2 Disbursement | 8500-002 | | 5,522.64 | 449,703.13 |
| 07/24/12 | 1012 | Nicolet National Bank | Parcel 3 Disbursement | 8500-002 | | 33,131.44 | 416,571.69 |
| 07/24/12 | 1013 | Bankruptcy Estate of Rocky<br>Mountain Resources, LLC | Parcel 8 Disbursement | 8500-002 | | 60,744.63 | 355,827.06 |

Subtotals :          $17.65     $708,175.47

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 1-09-15374-CJF | | **Trustee:** | MARK J. WITTMAN (690070) | | |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*****95-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***5773 | | **Blanket Bond:** | $1,500,000.00  (per case limit) | | |
| **Period Ending:** | 07/18/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/12 | 1014 | Bankruptcy Estate of Rocky<br>Mountain Resources, LLC | Parcel 9 Disbursement | 8500-002 | | 73,627.87 | 282,199.19 |
| 07/24/12 | 1015 | Bankruptcy Estate of Rocky<br>Mountain Resources, LLC | Parcel 10 Disbursement | 8500-002 | | 35,894.95 | 246,304.24 |
| 07/24/12 | 1016 | Bankruptcy Estate of Rocky<br>Mountain Resources, LLC | Parcel 11 Disbursement | 8500-002 | | 11,966.44 | 234,337.80 |
| 07/24/12 | 1017 | Bankruptcy Estate of Edward and<br>Marsha Trapp | Payment of Tax Prep/Capital Gains | 8500-002 | | 67,860.10 | 166,477.70 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,615.21 | 164,862.49 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 384.53 | 164,477.96 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 316.81 | 164,161.15 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 372.67 | 163,788.48 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 338.02 | 163,450.46 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 326.09 | 163,124.37 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001069007088<br>20130117 | 9999-000 | | 163,124.37 | 0.00 |
| 03/07/13 | | TRANSFER TO 0001069007088<br>20130307 | TRANSFER TO 0001069007088<br>20130307 | 9999-000 | | !  1,170.60 | -1,170.60 |
| 03/07/13 | 1006 | Marathon County Register of Deeds | Transfer Fees (additional) for Parcel 6<br>Stopped: check issued on 07/24/12 | 2500-000 | | -258.00 | -912.60 |
| 03/07/13 | 1007 | Marathon County Register of Deeds | Transfer Fees (additional) for Parcels 1, 2, 3, 4,<br>5, 7, 8, 9, 10 & 11<br>Stopped: check issued on 07/24/12 | 2500-000 | | -912.60 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,325,754.03 | 1,325,754.03 | **$0.00** |
| Less: Bank Transfers | 7,357.00 | 665,404.52 | |
| **Subtotal** | **1,318,397.03** | **660,349.51** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,318,397.03** | **$660,349.51** | |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 07/18/2017 02:09 PM    V.13.30 |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** MARK J. WITTMAN (690070) |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******95-67 - Money Market-Accts Rec. |
| **Taxpayer ID #:** **-***5773 | **Blanket Bond:** $1,500,000.00  (per case limit) |
| **Period Ending:** 07/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/10 | {7} | Town of Johnson | Accounts Receivable | 1121-000 | 44.20 | | 44.20 |
| 10/15/10 | {7} | Randy and Stacey Witucki | Accounts Receivable | 1121-000 | 566.25 | | 610.45 |
| 10/15/10 | {7} | Morgan Sand & Gravel, Inc. | Accounts Receivable | 1121-000 | 1,824.74 | | 2,435.19 |
| 10/15/10 | {7} | Brent Heil Trucking, LLC | Accounts Receivable | 1121-000 | 2,161.97 | | 4,597.16 |
| 10/15/10 | {7} | Fahrner Asphalt Sealers, LLC | Accounts Receivable | 1129-000 | 2,488.42 | | 7,085.58 |
| 10/15/10 | {7} | County of Marathon | Accounts Receivable | 1121-000 | 6,842.67 | | 13,928.25 |
| 10/26/10 | {7} | Whitney and Aurora Rinehart | Accounts Receivable | 1121-000 | 40.04 | | 13,968.29 |
| 10/26/10 | {7} | D.J. Pallet | Accounts Receivable | 1121-000 | 169.76 | | 14,138.05 |
| 10/26/10 | {7} | Henry and Rachel Stoltzfus | Accounts Receivable | 1121-000 | 419.25 | | 14,557.30 |
| 10/26/10 | {7} | Springwood Farms, LLC | Accounts Receivable | 1121-000 | 219.29 | | 14,776.59 |
| 10/26/10 | {7} | Whitney and Aurora Rinehart | Accounts Receivable | 1121-000 | 40.46 | | 14,817.05 |
| 10/26/10 | {7} | Joseph and Christina Tomandl | Accounts Receivable | 1121-000 | 4,472.89 | | 19,289.94 |
| 10/26/10 | {7} | Town of Halsey Marathon County | Accounts Receivable | 1121-000 | 3,689.38 | | 22,979.32 |
| 10/26/10 | {7} | Rausch Farms | Accounts Receivable | 1121-000 | 461.31 | | 23,440.63 |
| 10/26/10 | {7} | Dave Raith Logging, LLC | Accounts Receivable | 1121-000 | 1,722.04 | | 25,162.67 |
| 10/26/10 | {7} | Miltrim Farms, Inc. | Accounts Receivable | 1121-000 | 396.64 | | 25,559.31 |
| 10/26/10 | {7} | Dale Ladick, Inc. | Accounts Receivable | 1121-000 | 4,234.47 | | 29,793.78 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.07 | | 29,793.85 |
| 11/03/10 | {7} | Lotter Brothers | Accounts Receivable | 1121-000 | 402.20 | | 30,196.05 |
| 11/03/10 | {7} | Misty Hollow Farms | Accounts Receivable | 1121-000 | 204.72 | | 30,400.77 |
| 11/03/10 | {7} | Ronald J. Lavicka | Accounts Receivable | 1121-000 | 88.46 | | 30,489.23 |
| 11/03/10 | {7} | Randy Thums Trucking &<br>Excavating, LLC | Accounts Receivable | 1121-000 | 137.61 | | 30,626.84 |
| 11/03/10 | {7} | Morgan Sand & Gravel, Inc. | Accounts Receivable | 1121-000 | 660.22 | | 31,287.06 |
| 11/03/10 | {7} | Village of Edgar | Accounts Receivable | 1121-000 | 327.82 | | 31,614.88 |
| 11/03/10 | {7} | Jack Hartwig Forest Products, Inc. | Accounts Receivable | 1121-000 | 813.06 | | 32,427.94 |
| 11/03/10 | {7} | Switlick & Sons, Inc. | Accounts Receivable | 1121-000 | 3,046.27 | | 35,474.21 |
| 11/03/10 | {7} | Murphy Concrete & Construction | Accounts Receivable | 1121-000 | 429.57 | | 35,903.78 |
| 11/10/10 | {7} | Dale Ladick, Inc. | Accounts Receivable. | 1121-000 | 151.42 | | 36,055.20 |
| 11/10/10 | {7} | Town of Johnson | Accounts Receivable. | 1121-000 | 152.19 | | 36,207.39 |
| 11/10/10 | {7} | County of Marathon | Accounts Receivable. | 1121-000 | 3,357.17 | | 39,564.56 |
| 11/10/10 | | To Account #*********9566 | | 9999-000 | | 11,140.49 | 28,424.07 |
| 11/16/10 | | To Account #*********9566 | | 9999-000 | | 885.00 | 27,539.07 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 27,539.31 |
| 12/02/10 | {7} | Brent Heil Trucking, LLC | Accounts Receivable | 1121-000 | 500.29 | | 28,039.60 |
| 12/22/10 | | To Account #*********9566 | | 9999-000 | | 294.01 | 27,745.59 |
| 12/22/10 | | To Account #*********9566 | | 9999-000 | | 917.70 | 26,827.89 |

Subtotals:  $40,065.09     $13,237.20

{} Asset reference(s)                                                                                   Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 1-09-15374-CJF | |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. | |
| **Taxpayer ID #:** | **-***5773 | |
| **Period Ending:** | 07/18/17 | |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****95-67 - Money Market-Accts Rec. |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/10 | {7} | Dale Ladick, Inc. | Accounts Receivable. | 1121-000 | 455.72 | | 27,283.61 |
| 12/30/10 | {7} | Thurs Sand & Granite, LLC | Accounts Receivable. | 1121-000 | 498.67 | | 27,782.28 |
| 12/30/10 | {7} | Petersen Tree Service, Inc. | Accounts Receivable. | 1121-000 | 725.13 | | 28,507.41 |
| 12/30/10 | | To Account #*********9566 | | 9999-000 | | 1,624.52 | 26,882.89 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 26,883.12 |
| 01/03/11 | | To Account #*********9566 | | 9999-000 | | 920.00 | 25,963.12 |
| 01/04/11 | | To Account #*********9566 | | 9999-000 | | 1,571.82 | 24,391.30 |
| 01/14/11 | | To Account #*********9566 | | 9999-000 | | 1,004.24 | 23,387.06 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 23,387.26 |
| 02/04/11 | | To Account #*********9566 | | 9999-000 | | 977.70 | 22,409.56 |
| 02/08/11 | | To Account #*********9566 | | 9999-000 | | 945.00 | 21,464.56 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 21,464.72 |
| 03/01/11 | | To Account #*********9566 | | 9999-000 | | 828.03 | 20,636.69 |
| 03/03/11 | | To Account #*********9566 | | 9999-000 | | 397.20 | 20,239.49 |
| 03/07/11 | | To Account #*********9566 | | 9999-000 | | 1,040.00 | 19,199.49 |
| 03/08/11 | {4} | EMC Insurance Companies | Overpayment of Worker's Compensation | 1229-000 | 7,357.00 | | 26,556.49 |
| 03/15/11 | | To Account #*********9565 | | 9999-000 | | 7,357.00 | 19,199.49 |
| 03/15/11 | | To Account #*********9566 | | 9999-000 | | 457.09 | 18,742.40 |
| 03/18/11 | | To Account #*********9566 | | 9999-000 | | 1,546.44 | 17,195.96 |
| 03/28/11 | | To Account #*********9566 | | 9999-000 | | 399.66 | 16,796.30 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 16,796.47 |
| 04/13/11 | | To Account #*********9566 | | 9999-000 | | 996.07 | 15,800.40 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 15,800.53 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 15,800.66 |
| 06/01/11 | 1001 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2011 FOR CASE #09-15374-7 | 2300-000 | | 787.59 | 15,013.07 |
| 06/20/11 | | To Account #*********9566 | | 9999-000 | | 1,041.63 | 13,971.44 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 13,971.56 |
| 07/19/11 | 1002 | Marathon County | Annual NonMetallic Mine Reclamation Permit Fee | 2420-000 | | 235.00 | 13,736.56 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,736.67 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.75 | 13,709.92 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,710.03 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.93 | 13,678.10 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.94 | 13,679.04 |

Subtotals :                     $9,037.88        $22,186.73

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 1-09-15374-CJF | | Trustee: | MARK J. WITTMAN (690070) |
| Case Name: | ROCKY MOUNTAIN ENTERPRISES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******95-67 - Money Market-Accts Rec. |
| Taxpayer ID #: | **-***5773 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 07/18/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,679.15 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.11 | 13,651.04 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,651.15 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.12 | 13,624.03 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,624.14 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.86 | 13,594.28 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,594.39 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.93 | 13,566.46 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,566.57 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.65 | 13,536.92 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.81 | 13,510.11 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.68 | 13,482.43 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.70 | 13,455.73 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.33 | 13,425.40 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.59 | 13,398.81 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.28 | 13,369.53 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.30 | 13,341.23 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.51 | 13,315.72 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.01 | 13,285.71 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.22 | 13,258.49 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.26 | 13,232.23 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001069007088<br>20130117 | 9999-000 | | 13,232.23 | 0.00 |

| | | ACCOUNT TOTALS | 49,103.52 | 49,103.52 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 47,575.83 | |
| | | **Subtotal** | **49,103.52** | **1,527.69** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$49,103.52** | **$1,527.69** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-09-15374-CJF | |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. | |
| **Taxpayer ID #:** | **-***5773 | |
| **Period Ending:** | 07/18/17 | |

| | | |
|---|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****95-66 - Checking Acct-Accts Rec. |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/10 | | From Account #*********9567 | | 9999-000 | 11,140.49 | | 11,140.49 |
| 11/10/10 | 101 | Allen S. Riemer | Payroll 9/24/10; 10/01/10; 10/08/10 | 2690-000 | | 1,174.01 | 9,966.48 |
| 11/10/10 | 102 | Scott A. Roesler | Payroll 10/08/2010 | 2690-000 | | 620.90 | 9,345.58 |
| 11/11/10 | 103 | Total Tool | Supplies/repairs/maintenance/utilities/transportation | 2690-000 | | 965.99 | 8,379.59 |
| 11/11/10 | 104 | Frontier | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 422.14 | 7,957.45 |
| 11/11/10 | 105 | Veolia ES | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 86.98 | 7,870.47 |
| 11/11/10 | 106 | Volvo | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 942.06 | 6,928.41 |
| 11/11/10 | 107 | Schugg Excavating | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 1,519.43 | 5,408.98 |
| 11/11/10 | 108 | Schriener Trucking | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 959.73 | 4,449.25 |
| 11/11/10 | 109 | Atlas Copco | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 145.23 | 4,304.02 |
| 11/11/10 | 110 | Zientra Truck and Trailer | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 13.00 | 4,291.02 |
| 11/11/10 | 111 | Kafka | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 162.30 | 4,128.72 |
| 11/11/10 | 112 | Wenger Equipment | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 56.42 | 4,072.30 |
| 11/11/10 | 113 | Wausau Truck | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 306.04 | 3,766.26 |
| 11/11/10 | 114 | ABC Financial Services | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 100.00 | 3,666.26 |
| 11/11/10 | 115 | M&I Distributors | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 48.71 | 3,617.55 |
| 11/11/10 | 116 | Allen S. Riemer | Supplies/repairs/maintenance/utilities/transportation/accounting | 2690-000 | | 86.26 | 3,531.29 |
| 11/11/10 | 117 | Wisconsin Department of Revenue | Withholding #036-0001491660-04 | 2690-000 | | 478.11 | 3,053.18 |
| 11/11/10 | 118 | WI Department of Workforce Development | #579172-000-3 | 2690-000 | | 812.37 | 2,240.81 |
| 11/16/10 | | From Account #*********9567 | | 9999-000 | 885.00 | | 3,125.81 |
| 11/16/10 | 119 | Internal Revenue Service | Federal Withholding post conversion | 2690-000 | | 858.42 | 2,267.39 |
| 11/16/10 | 120 | Wisconsin Department of Revenue | Sales Tax September 2010 | 2690-000 | | 1,382.39 | 885.00 |
| 11/16/10 | 121 | Customer One | Fuel for heating shop and office | 2420-000 | | 885.00 | 0.00 |

Subtotals :  $12,025.49  $12,025.49

{} Asset reference(s)

Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** MARK J. WITTMAN (690070) |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****95-66 - Checking Acct-Accts Rec. |
| **Taxpayer ID #:** **-***5773 | **Blanket Bond:** $1,500,000.00 (per case limit) |
| **Period Ending:** 07/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/10 | | From Account #*********9567 | | 9999-000 | 294.01 | | 294.01 |
| 12/22/10 | | From Account #*********9567 | | 9999-000 | 917.70 | | 1,211.71 |
| 12/22/10 | 122 | Hughes Network Systems | Nov. & Dec. 2010 and reconnect | 2420-000 | | 246.16 | 965.55 |
| 12/22/10 | 123 | Tamzen Media | Reconnect website for mine | 2420-000 | | 47.85 | 917.70 |
| 12/22/10 | 124 | Schaetz Oil Co. | 300 Gal. off road diesel | 2420-000 | | 917.70 | 0.00 |
| 12/30/10 | | From Account #*********9567 | | 9999-000 | 1,624.52 | | 1,624.52 |
| 12/30/10 | 125 | Wisconsin Public Service<br>Corporation | 2 months Electric Service | 2420-000 | | 699.99 | 924.53 |
| 12/30/10 | 126 | Frontier | 2 Months Phone Billings | 2420-000 | | 864.67 | 59.86 |
| 12/30/10 | 127 | Motion Industries | Conveyor repair parts | 2420-000 | | 59.86 | 0.00 |
| 01/03/11 | | From Account #*********9567 | | 9999-000 | 920.00 | | 920.00 |
| 01/03/11 | 128 | Customer One Cooperative | 1/3/2011 LP 500 Gallons | 2420-000 | | 920.00 | 0.00 |
| 01/04/11 | | From Account #*********9567 | | 9999-000 | 1,571.82 | | 1,571.82 |
| 01/04/11 | 129 | Integrity First Bank | Bond Renewal for Mine | 2420-000 | | 1,571.82 | 0.00 |
| 01/14/11 | | From Account #*********9567 | | 9999-000 | 1,004.24 | | 1,004.24 |
| 01/14/11 | 130 | Frontier | December 2010 Telephone | 2420-000 | | 406.54 | 597.70 |
| 01/14/11 | 131 | Veolia | October 2010 Garbage/Recycle | 2420-000 | | 87.24 | 510.46 |
| 01/14/11 | 132 | Wisconin Public Service | December 2010 Electric/Late Charge | 2420-000 | | 510.46 | 0.00 |
| 02/04/11 | | From Account #*********9567 | | 9999-000 | 977.70 | | 977.70 |
| 02/04/11 | 133 | Schaetzl Oil | 300 Gallons off road Diesel | 2420-000 | | 977.70 | 0.00 |
| 02/08/11 | | From Account #*********9567 | | 9999-000 | 945.00 | | 945.00 |
| 02/08/11 | 134 | Customer One Cooperative | 500 Gal LP | 2420-000 | | 945.00 | 0.00 |
| 03/01/11 | | From Account #*********9567 | | 9999-000 | 828.03 | | 828.03 |
| 03/01/11 | 135 | Wisconsin Public Service<br>Corporation | January 2011 Shop, Office and Scale | 2420-000 | | 828.03 | 0.00 |
| 03/03/11 | | From Account #*********9567 | | 9999-000 | 397.20 | | 397.20 |
| 03/03/11 | 136 | Frontier | February 2011 Telephone | 2420-000 | | 397.20 | 0.00 |
| 03/07/11 | | From Account #*********9567 | | 9999-000 | 1,040.00 | | 1,040.00 |
| 03/07/11 | 137 | Customer One Cooperative | 500 Gal LP | 2420-000 | | 1,040.00 | 0.00 |
| 03/15/11 | | From Account #*********9567 | | 9999-000 | 457.09 | | 457.09 |
| 03/15/11 | 138 | Ferguson Enterprises, Inc. | Replace pipe | 2420-000 | | 457.09 | 0.00 |
| 03/18/11 | {7} | DuWayne L. Strehlow | Accounts Receivable. | 1129-000 | 100.00 | | 100.00 |
| 03/18/11 | | From Account #*********9567 | | 9999-000 | 1,546.44 | | 1,646.44 |
| 03/18/11 | 139 | Frontier | Telephone February 2011 | 2420-000 | | 399.66 | 1,246.78 |
| 03/18/11 | 140 | Wisconsin Public Service | February 2011 Utilities | 2420-000 | | 1,146.78 | 100.00 |
| 03/28/11 | | From Account #*********9567 | | 9999-000 | 399.66 | | 499.66 |
| 03/28/11 | 141 | Frontier | Phone Bill Due April 1, 2011 | 2690-000 | | 399.66 | 100.00 |

| | | Subtotals : | $13,023.41 | $12,923.41 |
|---|---|---|---|---|

{} Asset reference(s)                                                                 Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2
Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-09-15374-CJF |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. |
| **Taxpayer ID #:** | **-***5773 |
| **Period Ending:** | 07/18/17 |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****95-66 - Checking Acct-Accts Rec. |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/11 | | From Account #*********9567 | | 9999-000 | 996.07 | | 1,096.07 |
| 04/13/11 | 142 | Frontier | March 2011 Telephone | 2420-000 | | 461.15 | 634.92 |
| 04/13/11 | 143 | Wisconsin Public Service Corporation | March 2011 Electric Utility | 2420-000 | | 534.92 | 100.00 |
| 06/20/11 | | From Account #*********9567 | | 9999-000 | 1,041.63 | | 1,141.63 |
| 06/20/11 | 144 | Frontier | May 28-June 27, 2011 Services | 2420-000 | | 392.27 | 749.36 |
| 06/20/11 | 145 | WPS | Bill dated May 26, 2011 | 2420-000 | | 649.36 | 100.00 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001069007088 20130117 | 9999-000 | | 100.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 27,086.60 | 27,086.60 | $0.00 |
| Less: Bank Transfers | 26,986.60 | 100.00 | |
| **Subtotal** | 100.00 | 26,986.60 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$100.00** | **$26,986.60** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-09-15374-CJF |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. |
| **Taxpayer ID #:** | **-***5773 |
| **Period Ending:** | 07/18/17 |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****95-68 - Checking Account |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/10/10 | | From Account #*********9565 | | | 9999-000 | 7,500.00 | | 7,500.00 |
| 12/10/10 | 101 | Prairie Capital Advisors, Inc. | Marketing Fee | | 2990-000 | | 7,500.00 | 0.00 |
| 04/12/11 | | From Account #*********9565 | | | 9999-000 | 1,250.00 | | 1,250.00 |
| 04/12/11 | 102 | Chicago Title | Title Indemnity Escrow Fee | | 2500-000 | | 1,250.00 | 0.00 |
| 07/29/11 | | From Account #*********9565 | | | 9999-000 | 60,128.94 | | 60,128.94 |
| 07/29/11 | 103 | Town of Halsey | 2008-2010 Personal Property Taxes | | 2820-000 | | 32,049.33 | 28,079.61 |
| 07/29/11 | 104 | Marathon County Treasurer | Delinquent Real Estate Taxes | | 2820-000 | | 28,079.61 | 0.00 |
| 08/01/11 | | From Account #*********9565 | Transfer fees on Sale of Mine | | 9999-000 | 2,189.40 | | 2,189.40 |
| 08/01/11 | 105 | Marathon County Register of Deeds | Transfer fees Lots 1, 2, 3, 4, 5, 7, 8, 9, 10 and 11 | | 2500-000 | | 1,205.40 | 984.00 |
| 08/01/11 | 106 | Marathon County Register of Deeds | Transfer Fee for Parcel 6 | | 2500-000 | | 984.00 | 0.00 |
| 08/03/11 | | From Account #*********9565 | | | 9999-000 | 100,013.55 | | 100,013.55 |
| 08/03/11 | 107 | Prairie Capital Advisors, Inc. | Broker's 1.5% Commission | | 2500-000 | | 82,500.00 | 17,513.55 |
| 08/03/11 | 108 | Prairie Capital Advisors, Inc. | Broker's Travel Expenses | | 3640-000 | | 1,723.55 | 15,790.00 |
| 08/03/11 | 109 | VRC/Valuation Research Corporation | Allocation Experts | | 2500-000 | | 15,790.00 | 0.00 |
| 08/10/11 | | From Account #*********9565 | | | 9999-000 | 79,309.36 | | 79,309.36 |
| 08/10/11 | 110 | Ruder Ware, L.L.S.C. | Oct 20, 2010-January 31, 2011 | | | | 34,006.28 | 45,303.08 |
| | | | Special Counsel Fees | 33,573.00 | 3210-000 | | | 45,303.08 |
| | | | Special Counsel Expenses | 433.28 | 3220-000 | | | 45,303.08 |
| 08/10/11 | 111 | Ruder Ware, L.L.S.C. | February 1, 2011-June 30, 2011 | | | | 19,371.47 | 25,931.61 |
| | | | Special Counsel Fees | 18,370.50 | 3210-000 | | | 25,931.61 |
| | | | Special Counsel Expenses | 1,000.97 | 3220-000 | | | 25,931.61 |
| 08/10/11 | 112 | Mark J. Wittman, Attorney | September 9, 2010-March 30, 2011 | | | | 25,931.61 | 0.00 |
| | | | Attorney for Trustee Fees | 20,231.50 | 3110-000 | | | 0.00 |
| | | | Attorney for Trustee Expenses | 5,700.11 | 2200-000 | | | 0.00 |
| 08/16/11 | | From Account #*********9565 | | | 9999-000 | 650.00 | | 650.00 |
| 08/16/11 | 113 | Runkel Abstract & Title Company | Copies and Charges for Closing | | 2500-000 | | 650.00 | 0.00 |
| 01/26/12 | | From Account #*********9565 | | | 9999-000 | 250,000.00 | | 250,000.00 |
| 01/26/12 | 114 | The Bankrupt Estate of Edward and Marsha Trapp, Case No. 09- | Per Court Order of January 19, 2012 | | 8500-002 | | 250,000.00 | 0.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 68.30 | -68.30 |
| 02/01/12 | | From Account #*********9565 | | | 9999-000 | 68.30 | | 0.00 |

| | | | | Subtotals : | | $501,109.55 | $501,109.55 | |
|---|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-09-15374-CJF | |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. | |
| **Taxpayer ID #:** | **-***5773 | |
| **Period Ending:** | 07/18/17 | |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******95-68 - Checking Account |
| **Blanket Bond:** | $1,500,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 501,109.55 | 501,109.55 | $0.00 |
| | | | Less: Bank Transfers | | 501,109.55 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **501,109.55** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$501,109.55** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 1-09-15374-CJF | | Trustee: | MARK J. WITTMAN (690070) |
|---|---|---|---|---|
| Case Name: | ROCKY MOUNTAIN ENTERPRISES, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******95-69 - Checking Account |
| Taxpayer ID #: | **-***5773 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 07/18/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/12 | | Viking Explosives & Supply, Inc. | | 1290-000 | 2,120.20 | | 2,120.20 |
| 08/10/12 | | Viking Explosives & Supply, Inc. | Stop Payment | 1129-000 | -2,120.20 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1-09-15374-CJF | |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. | |
| **Taxpayer ID #:** | **-***5773 | |
| **Period Ending:** | 07/18/17 | |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2065 - Checking Account |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 163,124.37 | | 163,124.37 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.54 | 162,851.83 |
| 03/08/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,170.60 | | 164,022.43 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 246.12 | 163,776.31 |
| 04/11/13 | 11018 | Bankrupt Estate of Rocky Mountain Enterprises | Transfer to Successor Trustee | 9999-000 | | 163,776.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 164,294.97 | 164,294.97 | $0.00 |
| Less: Bank Transfers | 164,294.97 | 163,776.31 | |
| **Subtotal** | 0.00 | 518.66 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $518.66 | |

{} Asset reference(s)

Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 1-09-15374-CJF |
| Case Name: | ROCKY MOUNTAIN ENTERPRISES, INC. |
| Taxpayer ID #: | **-***5773 |
| Period Ending: | 07/18/17 |

| | |
|---|---|
| Trustee: | MARK J. WITTMAN (690070) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2066 - Checking Acct-Accts Rec. |
| Blanket Bond: | $1,500,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 100.00 | | 100.00 |
| 04/11/13 | 10146 | Bankrupt Estate of Rocky Mountain Enterprises | Transfer to Successor Trustee | 9999-000 | | 100.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **100.00** | **100.00** | **$0.00** |
| | | | Less: Bank Transfers | | 100.00 | 100.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-09-15374-CJF |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. |
| **Taxpayer ID #:** | **-***5773 |
| **Period Ending:** | 07/18/17 |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2067 - Money Market-Accts Rec. |
| **Blanket Bond:** | $1,500,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 13,232.23 | | 13,232.23 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.89 | 13,214.34 |
| 04/11/13 | 11003 | Bankrupt Estate of Rocky Mountain Enterprises | Transfer to Successor Trustee | 9999-000 | | 13,214.34 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **13,232.23** | **13,232.23** | **$0.00** |
| Less: Bank Transfers | 13,232.23 | 13,214.34 | |
| **Subtotal** | **0.00** | **17.89** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$17.89** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 1-09-15374-CJF |
| **Case Name:** | ROCKY MOUNTAIN ENTERPRISES, INC. |
| **Taxpayer ID #:** | **-***5773 |
| **Period Ending:** | 07/18/17 |

| | |
|---|---|
| **Trustee:** | MARK J. WITTMAN (690070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2068 - Checking Account |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** MARK J. WITTMAN (690070) |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2769 - Checking Account |
| **Taxpayer ID #:** **-***5773 | **Blanket Bond:** $1,500,000.00 (per case limit) |
| **Period Ending:** 07/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/13 | | Mark J. Wittman | Account transfer in from Trustee Wittman | 9999-000 | 100.00 | | 100.00 |
| 04/25/13 | | Mark J. Wittman | Account transfer in from Trustee Wittman | 9999-000 | 13,214.34 | | 13,314.34 |
| 04/25/13 | | Mark Wittman | Account transfer in from Trustee Wittman | 9999-000 | 163,776.31 | | 177,090.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.96 | 177,056.69 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.15 | 176,793.54 |
| 06/25/13 | {1} | Mark J. Wittman | Balance of Escrow Money Deposit | 1290-000 | 29,636.00 | | 206,429.54 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.18 | 206,189.36 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 326.22 | 205,863.14 |
| 08/29/13 | 10101 | Bankrupt Estate of Rocky Mountain Resources, LLC | Stipulation/Order signed 8/14/2013 | 8500-002 | | 10,000.00 | 195,863.14 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.10 | 195,567.04 |
| 09/10/13 | {34} | Acuity Mutual Insurance Company | Settlement of Insurance Premium Overpayment | 1249-000 | 36,971.19 | | 232,538.23 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.44 | 232,233.79 |
| 10/08/13 | {34} | Rocky Mountain Resources, LLC c/o Attorney Mark Wittman | Refund of Insurance Premium | 1249-000 | 41,288.91 | | 273,522.70 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.01 | 273,111.69 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.64 | 272,745.05 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.55 | 272,313.50 |
| 01/07/14 | 10102 | Bankruptcy Estate of Rocky Mountain Enterprises, Inc. | Transfer to Trustee Koehn | 9999-000 | | 2,723.13 | 269,590.37 |
| 01/07/14 | 10103 | Bankruptcy Estate of Rocky Mountain Enterprises, Inc. | Transfer to Trustee Koehn | 9999-000 | | 269,590.37 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 284,986.75 | 284,986.75 | $0.00 |
| Less: Bank Transfers | 177,090.65 | 272,313.50 | |
| **Subtotal** | 107,896.10 | 12,673.25 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$107,896.10** | **$12,673.25** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 1-09-15374-CJF |
| Case Name: | ROCKY MOUNTAIN ENTERPRISES, INC. |
| Taxpayer ID #: | **-***5773 |
| Period Ending: | 07/18/17 |

| | |
|---|---|
| Trustee: | MARK J. WITTMAN (690070) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2770 - Checking Account |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** MARK J. WITTMAN (690070) |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2069 - Checking Account |
| **Taxpayer ID #:** **-***5773 | **Blanket Bond:** $1,500,000.00  (per case limit) |
| **Period Ending:** 07/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/14 | | Bankrupt Estate of Rocky Mountain Enterprises, Inc. | Account Transfer from Trustee Koehn. | 9999-000 | 2,723.13 | | 2,723.13 |
| 01/13/14 | | Bankrupt Estate of Rocky Mountain Enterprises, Inc. | Account Transfer from Trustee Koehn. | 9999-000 | 269,590.37 | | 272,313.50 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.95 | 272,091.55 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.27 | 271,726.28 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.80 | 271,348.48 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.34 | 270,932.14 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.69 | 270,542.45 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.16 | 270,166.29 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 427.48 | 269,738.81 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.04 | 269,363.77 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.27 | 268,950.50 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.73 | 268,550.77 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.64 | 268,203.13 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.22 | 267,765.91 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.14 | 267,380.77 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.94 | 267,021.83 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.67 | 266,612.16 |
| 05/21/15 | {2} | Integrity First Bank | DIP Account at Integrity First Bank. | 1290-010 | 2,585.59 | | 269,197.75 |
| 06/29/15 | 101 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2015 FOR CASE #09-15374-7 | 2300-000 | | 138.42 | 269,059.33 |
| 06/08/16 | 102 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2016 FOR CASE #09-15374-7 | 2300-000 | | 136.31 | 268,923.02 |
| 11/01/16 | {35} | United States Treasury | Unscheduled Scholfield/Brockman Restitution Claim | 1249-000 | 1,402.93 | | 270,325.95 |
| 12/08/16 | 103 | Bankrupt Estate of Rocky Mountain Resources, LLC | Pursuant to Order of December 2, 2016 | 2990-000 | | 49,065.96 | 221,259.99 |
| 03/15/17 | 104 | Attorney Michael Koehn | Dividend paid 100.00% on $1,583.00, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 1,583.00 | 219,676.99 |
| 03/15/17 | 105 | Attorney Michael Koehn | Dividend paid 100.00% on $550.70, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 550.70 | 219,126.29 |
| 03/15/17 | 106 | Ruder Ware Law Firm | Dividend paid 100.00% on $17,829.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 17,829.00 | 201,297.29 |
| 03/15/17 | 107 | Ruder Ware | Dividend paid 100.00% on $143.00, Attorney | 3220-000 | | 143.00 | 201,154.29 |
| | | | Subtotals : | | $276,302.02 | $75,147.73 | |

{} Asset reference(s)

Printed: 07/18/2017 02:09 PM    V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1-09-15374-CJF | **Trustee:** MARK J. WITTMAN (690070) |
| **Case Name:** ROCKY MOUNTAIN ENTERPRISES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2069 - Checking Account |
| **Taxpayer ID #:** **-***5773 | **Blanket Bond:** $1,500,000.00  (per case limit) |
| **Period Ending:** 07/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Trustee Expenses (Other Firm);  Reference: | | | | |
| 03/15/17 | 108 | Mark J. Wittman, Attorney | Dividend paid 100.00% on $10,427.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 10,427.50 | 190,726.79 |
| 03/15/17 | 109 | Jim Harlon & Mike Harlon | Dividend paid 100.00% on $94,405.42; Claim# 29 -2; Filed: $12,964,347.62; Reference: | 4110-000 | | 94,405.42 | 96,321.37 |
| 03/15/17 | 110 | PTS Contractors, Inc. | Dividend paid 100.00% on $19,357.02; Claim# 30 -2; Filed: $1,645,389.68; Reference: | 4110-000 | | 19,357.02 | 76,964.35 |
| 03/15/17 | 111 | Halron Lubricants Inc. | Dividend paid 100.00% on $1,058.77; Claim# 39; Filed: $90,000.00; Reference: | 4110-000 | | 1,058.77 | 75,905.58 |
| 03/15/17 | 112 | Office of the United States Trustee | Dividend paid 100.00% on $975.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 975.00 | 74,930.58 |
| 03/15/17 | 113 | Internal Revenue Service | Dividend paid 100.00% on $322.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid);  Reference: | 2690-000 | | 322.27 | 74,608.31 |
| 03/15/17 | 114 | Kerkman & Dunn | Dividend paid 100.00% on $240,952.90, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 58,689.59 | 15,918.72 |
| 03/15/17 | 115 | Steinhilber, Swanson, Mares, et al | Dividend paid 100.00% on $695.92, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 169.52 | 15,749.20 |
| 03/15/17 | 116 | Packer City Mining & Wholesale Distributing, LLC | Dividend paid 100.00% on $25,000.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 6,089.30 | 9,659.90 |
| 03/15/17 | 117 | Mark J. Wittman, Trustee | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 9,659.90 | 0.00 |
| | | | Dividend paid 100.00%          7,231.80 on $7,231.80;  Claim# ; Filed: $7,231.80 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          2,428.10 on $2,428.10;  Claim# ; Filed: $2,428.10 | 2200-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 276,302.02 | 276,302.02 | **$0.00** |
| Less: Bank Transfers | 272,313.50 | 0.00 | |
| **Subtotal** | **3,988.52** | **276,302.02** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,988.52** | **$276,302.02** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 21

| Case Number: | 1-09-15374-CJF | | Trustee: | MARK J. WITTMAN (690070) |
| Case Name: | ROCKY MOUNTAIN ENTERPRISES, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******2069 - Checking Account |
| Taxpayer ID #: | **-***5773 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 07/18/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | | |
|---|---|---|
| Net Receipts : | 1,479,485.17 |
| Less Other Noncompensable Items : | 690,485.54 |
| Net Estate : | $788,999.63 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******95-65 | 1,318,397.03 | 660,349.51 | 0.00 |
| Checking # ****-******95-67 | 49,103.52 | 1,527.69 | 0.00 |
| Checking # ****-******95-66 | 100.00 | 26,986.60 | 0.00 |
| Checking # ****-******95-68 | 0.00 | 501,109.55 | 0.00 |
| Checking # ****-******95-69 | 0.00 | 0.00 | 0.00 |
| Checking # ******2065 | 0.00 | 518.66 | 0.00 |
| Checking # ******2066 | 0.00 | 0.00 | 0.00 |
| Checking # ******2067 | 0.00 | 17.89 | 0.00 |
| Checking # ******2068 | 0.00 | 0.00 | 0.00 |
| Checking # ******2769 | 107,896.10 | 12,673.25 | 0.00 |
| Checking # ******2770 | 0.00 | 0.00 | 0.00 |
| Checking # ******2069 | 3,988.52 | 276,302.02 | 0.00 |
| | $1,479,485.17 | $1,479,485.17 | $0.00 |

{} Asset reference(s)

Printed: 07/18/2017 02:09 PM    V.13.30